# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF MISSOURI

| | | |
|---|---|---|
| RONALD TUSSEY, *et al.*, | ) | |
| | ) | |
| Plaintiffs; | ) | |
| | ) | |
| v. | ) | Case No. 06-04305-CV-C-NKL |
| | ) | |
| ABB, INC., *et al.*, | ) | |
| | ) | |
| Defendants. | ) | |

## <u>PLAINTIFFS' DEPOSITION DESIGNATIONS</u>

Pursuant to the Court's Trial Order, Plaintiffs submit the following Deposition

Designations:

**Timothy Pinnell Deposition, June 25, 2007**
7:5-12
8:16-18
12:5-10
14:12-15:3
16:9-11
16:23-17:1
33:7-17
83:17-23
102:5-9
105:23-106:1
108:10-18
109:6-13
158:8-11

**Charles Fisher Deposition, June 19, 2007**
6:15-16
7:11-13
7:21-24
9:14-17
26:4-12
58:21-59:7
101:10-106:2
106:5
106:20-109:11
109:14-23

110:11-111:14
111:18-25
112:3-115:17
115:20-116:11
116:14-119:19
119:23-123:5

**Ron Tussey Deposition, June 19, 2007**
6:11-12
9:5-12
12:13-18
13:14-21
22:18-19
23:25-24:6
181:13-183:12

**Timothy Hendron Deposition, June 20, 2007**
7:11-14
8:19-23
10:2-3
11:23-25
12:7-10
13:9-11
15:17-20
92:1-13

100:22-24

**Al Otto Deposition, November 24, 2008**
8:21-9:6
9:11-19
9:25-10:11
14:11-15:3
15:6-20
16:1-10
19:21-20:6
25:3-33:13
33:17-19
33:22-37:7
37:15-22
44:13-45:13
46:17-20
47:1-12
51:6-11
51:16-52:2
52:6-53:4
53:6-9
54:6-19
55:14-24
56:1-17
56:25-58:10
58:20-61:4
61:20-62:4
66:12-68:15
68:19-71:16
72:2-6
73:25-74:4
81:13-82:2
84:8-16
84:24-86:1
86:9-17
87:22-88:10
89:19-90:4
91:20-92:3
93:13-16
93:23-95:19
96:6-7
96:11-97:1
98:12-14
98:17-18
99:7-15
99:17-22

101:1-9
101:12-102:10
102:20-23
103:2-4
103:7-9
105:5-19
105:25-106:9
107:18-110:2
111:10-112:12
112:21-113:9
113:14-20
120:3-14
125:3-19
129:10-130:7
133:17-134:18
141:25-143:1
143:6-8
143:14-16
144:15-145:5
148:2-6
149:8-11
149:13-152:9
156:11-14
156:24-157:19
158:18-20
158:25-159:5
162:20-23
163:8-25
164:2-6
171:18-172:16
172:24-174:7
174:21-175:5
175:14-177:5
177:13-24
178:4-17
179:24-180:14
181:8-182:10
191:13-193:5
193:12-23
194:10-196:17
196:23-197:4
197:17-198:10
198:21-200:1
200:6-201:2
201:4-202:6
203:17-204:15

207:23-208:15
208:22-210:9
210:20-212:11
216:18-217:5
219:25-220:13
225:5-14
230:2-7
230:14-233:2
233:11-234:14
237:4-20
237:22
237:25-238:14
238:18-239:12
241:8-21
242:6-11
243:1-7
318:16-319:3
319:12-320:15

**Al Otto Deposition, February 18, 2009**
332:16-335:23
336:8-9
336:14-19
336:22-25
337:9-338:6
339:20-340:9
340:13-344:12
344:25-345:6
345:22-346:3
347:9-348:12
350:21-352:10
352:19-354:20
357:8-362:10
362:21-25
363:11-369:2
369:7-374:20
375:1-376:18
376:21
378:18-379:24
380:15-20
384:3-17
385:3-386:15
388:12-389:4
393:24-394:12
394:17-25
397:11-23

399:11-400:5
408:1-409:8
412:11-414:23
415:1-9
417:24-419:5
419:10-15
435:13-436:18
437:1-443:2
443:21-23
521:10-522:14
544:7-22
573:19-574:24
582:6-583:11
584:9-22
586:17-23
587:1-25
588:2
588:5-20
590:16-18
590:21-22

**Edward O'Neal Deposition, December 4, 2008**
6:16-8:15
8:19-13:23
15:14-16:8
16:13-23
18:6-19
19:6-22:3
22:16-23:9
24:8-25:4
28:17-31:14
31:18-20
32:6-33:21
38:1-19
38:24-40:5
40:12-41:20
41:22-25
42:5-44:1
44:8-22
45:16-46:3
49:12-23
50:2-7
50:16-55:22
55:25-59:2
59:10

59:12-25
61:7-62:1
62:17-66:18
68:13-71:12
71:24-79:19
80:25-81:6
81:9-83:3
83:12-89:10
89:15-94:24
95:11-105:22
106:8-114:12
114:25-116:5
117:16-119:6
127:3-8
129:8-12
129:19-130:18
131:6-132:25
135:2-5
136:25-137:3
137:6-17
137:25-138:5
138:17-139:9
139:24-140:10
141:7-143:10
145:12-24
146:4-7
146:14-22
147:15-149:1
149:4-150:8
150:14-16
151:1-153:10
153:23-155:15
155:22-158:14
160:2-8
203:6-204:15
204:17-18
204:20-205:2
205:4-20
205:23-206:12
206:24-207:2
207:6-7
207:10-18
207:25-209:16
209:18-210:3
210:12-14
210:17-22

210:25-211:10

**Steven Pomerantz Deposition, Nov. 25, 2008**
7:24-9:2

**Steven Pomerantz Deposition, March 3, 2009**
5:6-10
105:16-106:7

**Ross Miller Deposition, February 20, 2009**
37:5-38:4
40:14-42:22
47:14-49:4
55:16-56:11
113:13-114:18
134:2-136:3
140:13-141:10

**Paul Kampner Deposition, December 2, 2008**
11:4-8
57:7-21
58:5-59:9
104:19-25
105:3-11
119:23-120:24
199:22-201:7
249:14-16
249:21-250:15
320:19-322:6
323:5-9

**Paul Kampner Deposition, March 3, 2009**
6:8-14
88:10-89:23
90:4-91:9
91:14-18
91:20
92:3-14
92:19-22
92:25-93:6

**David Witz Deposition, December 5, 2008**
7:20-8:3
8:8-23
50:8-51:8

**John Cutler Deposition, Sept. 5, 2007**

| | |
|---|---|
| 5:24 | 61:23-25 |
| 8:3-23 | 62:4-9 |
| 9:3-9 | 62:15-65:5 |
| 9:15-20 | 65:8-15 |
| 10:2-11:6 | 66:20-22 |
| 11:20-22 | 67:2-69:11 |
| 12:4-20 | 69:19-70:4 |
| 13:8-22 | 70:24-71:2 |
| 14:5-16:24 | 71:15-17 |
| 17:11-18:23 | 71:25-73:18 |
| 19:3-8 | 74:7-75:10 |
| 19:13-21 | 75:13-18 |
| 20:25-21:11 | 75:21-76:10 |
| 21:15-22:6 | 76:13-18 |
| 25:21-26:2 | 76:23-25 |
| 26:5-10 | 77:5-11 |
| 26:17-19 | 75:20-79:2 |
| 27:22-28:5 | 79:9-17 |
| 28:11-17 | 79:19-80:12 |
| 29:8-30:5 | 80:16-21 |
| 30:7-16 | 80:23-82:5 |
| 30:19-32:6 | 82:9-12 |
| 32:14-24 | 82:17-25 |
| 33:7-34:13 | 83:3-85:21 |
| 34:20-24 | 86:3-87:7 |
| 35:10-13 | 87:10-11 |
| 36:8-14 | 87:23-88:21 |
| 37:19-38:5 | 88:24-89:10 |
| 38:16-39:16 | 89:18-90:3 |
| 39:22-40:3 | 90:6-14 |
| 40:7-42:3 | 90:19-91:5 |
| 42:6-43:23 | 91:19-21 |
| 44:2-45:8 | 92:14-19 |
| 46:22-47:2 | 92:22-93:15 |
| 47:17-23 | 93:18-94:24 |
| 48:4-12 | 95:5-7 |
| 48:15-49:25 | 95:17-97:5 |
| 51:4-11 | 97:22-99:11 |
| 51:24-52:5 | 99:16-17 |
| 54:15-20 | 99:20-24 |
| 55:5-56:3 | 100:7-13 |
| 56:20-57:17 | 101:5-7 |
| 59:24-60:5 | 101:12-16 |
| 60:8-61:8 | 102:15-25 |
| 61:14-16 | 103:10-17 |
| | 104:6-7 |

5

104:9-14
104:17-19
105:3-4
105:8-21
106:5
106:11-14
106:21-107:15
108:16-21
109:6-21
109:25-111:20
112:7-113:4
113:9
113:14-20
113:23-24
114:3-10
114:14-115:21
116:6-8
116:16-117:5
117:8-16
117:23-119:20
119:24-120:5
121:14-122:6
122:8-9
122:12
122:19-20
124:18-19
125:12-13
125:16-21
125:24-126:6
126:13-15
126:18
127:6-11
127:13-128:13
128:17-129:7
129:13-130:21
131:3-13
132:2-7
132:10-12
132:18-133:3
133:6-136:8
136:14-137:8
137:16-20
137:25-138:11
138:16-139:5
139:8-13
139:16-22

139:24-140:25
141:15-24
142:7-24
143:4-9
143:14-16
144:5-145:15
145:22-23
146:4-12
146:15-148:2
148:8-19
149:2-9
150:16
150:22-151:9
151:19-21
152:2-4
152:7-14
152:24-153:22
154:3-8
154:13-14
155:21-156:25
157:3-158:6
158:11-14
158:18-22
158:24-159:16
159:22-160:18
160:24
161:9-13
161:16-25
162:5-10
163:4-11

**John Cutler Deposition, September 29, 2008**
5:24-8:20
9:20-23
10:2-25
11:11-12:10
16:12-14
16:17-20:7
24:4-25:18
26:21-32:20
32:23-33:2
33:5-34:20
35:5-17
35:24-38:16
38:24-41:21
41:24-42:13

42:16-43:5
43:9-17
43:19-20
43:23-44:15
44:20-45:11
45:14-46:5
46:12-21
46:23-47:15
47:17-18
47:21-48:12
48:15-49:3
49:12-50:4
50:7-52:18
52:21-23
52:25-53:9
53:24-54:14
54:17-55:2
55:7-12
55:16-24
56:3-57:8
57:11-22
58:2-4
58:7-24
59:10-60:8
60:14-24
61:5-20
62:14-63:9
63:12-64:8
64:18-65:9
68:23-69:9
70:13-17
70:20-22
71:11-19
71:22-72:23
73:2-21
76:20-23
76:25-77:3
77:15-78:7
78:18-81:4
81:7-9
82:10-85:5
87:10-88:7
88:11-90:3
90:6-92:8
92:11-22
92:25-93:3

93:9-94:5
94:8-94:23
96:2-97:8
97:17-18
98:12-14
98:17-99:12
99:15-22
100:4-8
100:11-15
100:18-101:10
101:12-17
101:20-24
102:8-9
102:11-103:7
103:17-22
103:25-104:23
105:5-6
105:9-17
108:17-22
108:25-109:21
109:23-110:10
110:12-112:14
112:17-113:2
114:24-115:5
116:24-119:21
119:24-120:19
121:2-21
121:23-122:4
122:6-10
122:13-124:22
124:25-126:4
126:19-24
127:3-6
127:15-19
127:22-129:3
129:8-22
131:12-136:11
139:5-17
140:2-15
141:15-142:8
142:16-143:24
145:17-23
146:2-17
146:20-147:12
147:14-150:24
151:18-152:10

152:13-153:7
153:10-154:9
154:24-156:12
156:16-158:9
158:11-160:20
160:24-163:22
164:5-166:12
166:14
166:16-167:23
170:8-171:2
171:15-172:5
176:19-25
177:11-15
177:18
177:25-179:6
179:9-25
180:4-19
180:22-181:22
181:25-182:12
182:16-21
182:24-183:12
183:17-18
183:20-23
183:25-184:3
184:5-7
184:10-22
185:2-14
185:18-21
185:24-25
186:4-190:5
190:9-21
190:25-195:12
195:17-196:15
196:25-197:11
200:3-202:21
203:2-204:17
204:19-205:11
205:13-21
205:24-206:4
206:18-21
206:24-209:8
209:13-214:7
214:14-216:9
216:12-19
216:21-220:22
220:25-221:21

222:3-4
222:6-227:12
227:16-228:4
228:8-13
228:16-20
229:4-232:8
233:8-18
234:2-24
235:4-237:14
237:16-240:4
240:12-241:3
241:6-16
241:18-242:13
242:15-243:5
243:8-15
243:18-244:16
244:18-245:8
245:13-246:10
246:12-16
246:19-248:6
248:8-17
248:20-249:6
249:22-250:9
250:12-251:15
251:17-252:20
252:25-253:7
253:13-254:4
254:10-16
255:13-256:2
256:17-24
257:4-12
257:23-258:6
258:9-259:21
259:24-260:14
260:17-261:5
261:7-18
262:2-15
262:19-21
262:24-263:12
263:15-21
263:23-264:13
264:16-265:4
265:7-18
265:22-267:11
267:13-268:6
268:9-269:22

269:24-270:15
270:19-23
271:2-6
271:9-12
275:24-276:20
276:22
276:25-279:25
280:3-281:23
282:5-20
282:22-283:9
283:11-25
284:3-9
284:11-15
284:18
284:22-285:3
285:7-286:22
286:24-288:9
288:12-289:18
289:21-290:6
290:15-291:7
291:9-292:20
292:23-296:3
296:5-11
296:13-297:6
297:10-23
297:25-298:8
298:21-299:4
299:7-300:7
300:11-21
300:23-302:17
302:19-22
302:25-303:10
303:12-22
303:24-304:5
304:7-8

**John Sackie Deposition, Sept. 17, 2008**
5:6-7
6:19-7:17
8:7-9:21
10:3-19:15
19:19-21:21
21:25-24:18
25:5-30:8
30:20-31:8
31:11-21

40:23-43:17
44:2-45:25
46:23-47:8
47:14-54:8
55:5-24
56:2-22
56:24-57:9
57:14-60:11
60:13-61:16
61:19-22
61:25-62:23
62:25-63:9
63:11-22
63:24
64:12-23
64:25-65:11
65:13-21
65:23-66:2
68:9-17
68:20-22
68:24-69:6
69:9-11
69:25
70:6-7
70:15-73:2
73:7-76:3
76:13-82:23
82:25-83:2
83:4-6
83:8-22
83:25-85:5
85:7
85:10-86:8
86:12-18
87:3-88:25
89:3-90:17
90:20-25
91:5-20
91:23-92:25
93:4-16
93:23-96:12
96:15-97:2
97:4-7
97:9-13
97:15-98:5
98:8-99:7

99:17-100:22
100:25-101:14
101:21-102:11
102:14-18
102:21-103:16
103:19-23
103:25-104:3
104:8-10
104:18-20
105:5-13
106:8-21
106:25-108:4
108:23-109:9
109:17-112:11
112:14-114:14
114:17
114:19-116:7
116:11-19
116:22-118:4
118:7-16
118:19-121:12
121:17
121:20-122:14
122:19-123:6
123:11-124:11
124:16-125:2
125:4-19
125:23-126:5
126:8-127:7
127:9-17
127:20-24
128:2
128:8
128:15-25
129:6-8
129:12-13
129:16-130:14
130:17-18
130:22-131:11
131:16-132:3
132:8-17
132:21-133:3
133:7-17
134:20-135:13
135:15
135:22-24

136:6-137:4
137:6-138:5
138:7-139:4
139:6-10
139:12-141:11
141:15-142:12
143:11-14
143:16-145:4
145:7-17
145:20-146:21
146:23-147:19
147:21-148:20
148:24
150:6-13
150:20-25
151:3-154:8
154:11-155:14
156:2-160:21
160:23-25
161:3-162:22
162:24-164:7
164:9-13
164:15-165:4
165:9-17
165:22-166:4
166:8-19
166:22-167:14
167:23-168:2
168:20-169:12
169:16-20
169:24-173:10
173:12-175:2
175:6-178:8
178:12-13
178:16-17
178:22-179:22
179:25-180:10
180:14-23
181:2-7
181:15-185:7
185:10-187:2
187:4-22
188:6-9
188:12-23
189:4
189:6-7

190:7-18
191:3-191:12
191:18-25
192:7-12
193:13-198:22
199:7-200:8
200:10-16
200:19-201:19
201:22-202:7
202:10-203:6
203:11-22
204:3-24
205:3-25
206:5-14
206:16-22
206:25-207:10
207:16-24
208:3-209:2
209:6-8
209:11-23
209:25-210:10
210:24-211:8
211:23-24
212:5-8
212:10-13
212:15-213:8
213:10-17
213:23-214:7
214:11-215:4
215:8-17
215:21-216:2
216:7-12
216:15-17
216:25-217:21
217:25-218:7
218:9-16
218:18-24
219:2
219:7-220:18
220:20-22
221:3-12
221:15-24
222:2-5
222:8-16
222:19-223:18
223:20-226:19

227:3-228:24
229:2-6
229:8-11
229:14-17
229:19-230:6
230:20-232:13
232:17-234:2
234:4-12
234:14-20
234:22-235:24
236:4-12
237:4-6
237:17-238:2
238:5-8
238:11
238:15-240:10
240:17-23
240:25-241:7
243:19-245:3
245:6-15
245:23-246:7
246:18-249:19
249:22-253:6
253:9-254:9
254:11-21
254:24-255:5
255:9-16
255:18-256:4
256:7-19
256:22-257:7
257:10-258:5
258:10-20
258:24-259:17
259:19-260:4
260:6-261:2
261:5-263:4
263:8-264:10
264:17-266:23
267:8-12
267:16-270:20
270:25-272:9
272:16-19
272:22-273:4
274:4-13
274:17-275:5
275:17-276:18

276:24-278:21
281:8-283:2
283:4-24
284:6-25
285:7-17
285:20-286:2
286:5
286:21-289:4
289:6-291:6
291:8-293:2
293:5-7
293:14
293:22-295:3
295:9-296:16
297:4-6
297:16
297:21-298:5
298:9-19
298:21-299:4
299:6-8
299:10-11
299:13-16
300:10-19
300:21-301:13
301:17-303:10
303:18-25
304:4-15
304:17-305:4
305:6-14
306:3-5
306:8-25
307:3-9
307:17-310:13
310:15-311:6
311:10
311:13-312:12
312:14-24
313:4-9
313:13-314:25
315:4-17
315:19-316:6
316:10-23
317:2-318:21
318:23-319:4
319:7-18
319:20-24

320:2-21
320:23
321:3-7
321:10-322:11
322:14-23
323:2-6
323:11-324:17
324:20-21
325:14-326:18
326:22-327:20
328:2-329:6
329:9-24
330:2-331:15
331:17-23
332:2-333:9
333:13-334:13
334:18-335:6
335:8
335:14-336:23
338:24-339:10
339:14-20
339:25-341:17
341:20-342:11
342:14-343:2
343:5-17
343:19
343:22-344:25
345:4-346:4
346:12-19

**Michael Scarpa Deposition, October 24, 2008**
5:24-6:2
7:18-9:15
10:4-14:19
15:24-19:13
19:17-25:3
25:6-10
26:7-27:4
27:11-15
27:23-28:4
28:13-30:7
31:16-32:2
32:10-14
32:25-34:2
34:13-35:17
35:20-36:9

36:15-19
36:22-37:2
37:5-41:11
41:14-20
41:23-25
43:15-44:18
44:21-45:5
45:14-47:23
48:3-8
48:14-50:13
50:17-52:16
52:20-53:10
53:13-54:11
54:14-23
55:7-25
56:4-8
55:18-57:12
57:16-60:10
60:19-62:9
62:12-14
63:6-14
63:17-20
64:5-7
64:10-20
65:7-13
65:17-66:2
66:6-68:22
68:25-69:9
69:13-16
69:20-71:17
71:20-73:18
73:21-74:16
74:19-75:6
75:9-14
75:17-24
76:3-78:9
78:12-18
78:21-81:8
81:13-16
81:21-25
82:4-83:25
84:4-14
84:17-18
84:22-24
85:4-25
86:16-87:6

87:9-88:2
88:5-12
88:15-89:11
90:2-93:2
93:10-94:8
94:11-15
94:18-95:2
95:5-6
95:12-96:10
96:13-25
97:4-99:3
99:6-100:3
100:6-101:5
101:10-102:13
102:19-25
103:4-104:2
104:5-14
104:17-105:10
105:15-20
105:23-106:2
106:5-15
106:25-107:9
107:13-108:15
108:19-20
109:16-110:3
110:6-112:9
112:12-113:9
113:12-17
113:20-22
114:2-115:18
115:21
115:25-116:2
116:5-15
116:18-24
117:3-22
117:25-118:13
118:17-25
119:5-6
119:11-16
119:20-22
120:10-14
120:17-122:4
122:7-10
122:12-123:17
123:21-125:21
125:24-126:9

126:11-12
126:15-17
126:19-129:3
129:6-130:22
130:25-133:13
133:16-25
134:4-135:19
136:2-7
136:13-137:9
137:14-139:4
139:8-141:22
141:24-25
142:13-143:2
143:7-11
143:16-18
144:13-149:7
149:11-150:20
150:24-151:4
151:6-152:2
152:5-18
152:21-154:16
154:19-155:9
155:14-156:10
156:15-24
157:3-16
157:21-159:3
159:5-9
159:12-13
159:16-25
160:4-24
161:4-8
161:10-19
161:25-162:14
162:20-163:11
163:25-165:4
165:7-168:19
168:22-169:15
169:18-24
170:15-172:7
172:11-173:4
173:10-20
173:24-174:9
174:12-178:6
178:9-179:5
179:8-180:2
180:5-181:9

181:12-182:13
182:18-185:8
185:17-186:2
186:8-15
186:17-187:3
187:5-9
187:12-188:4
188:7-189:14
189:17-191:9
191:12-193:15
193:21-194:8
194:11-195:6
195:9-14
195:16-196:5
196:8-197:3
197:9-20
198:12-18
198:21-199:22
200:4-15
201:3-4
201:16-22
202:9
202:14-203:3
203:6-10
203:16-204:3
204:13-19
205:2-9
205:12-25
206:6-15
206:18-207:13
207:16-208:5
208:8-11
208:16-209:4
209:7-15
209:18-210:15
210:19-24
211:2-5
211:11-212:5
212:8-12
212:15-17
212:21-213:14
213:21-215:6
215:10-15
215:23-24
216:4-19
216:22-217:6

217:8-20
217:23-218:13
218:19-219:13
219:17-221:10
221:21-222:2
222:5-223:5
223:8-13
223:16-224:20
224:23-229:3
229:6-20
229:23-230:15
231:2-23
232:3-233:12
233:15-234:11
234:14-235:6
235:8
235:11-236:10
236:14-237:4
237:7-21
238:3-18
238:20-239:4
239:15-22
240:2-9
240:12-18
240:21-241:5
241:8-13
241:17-242:2
242:5-9
242:11-243:2
243:17-244:19
244:23-245:10
245:23-246:4
246:11-14
246:19-23
246:25-247:8
247:12-16
248:4-7
248:14-18
248:21-250:11
250:15-252:5
252:8-253:8
253:11-254:2
254:14-17
255:2-8
255:11-23
256:2-257:5

257:8-258:20
258:23-259:13
259:17-260:11
260:14-261:12
261:15-262:5
262:9-15
263:2-9
263:14-15
263:18-264:4
264:6-9
264:18-21
265:13-20
266:18-267:21
268:4-269:14
269:17-271:18
271:22-272:25
273:5-18
273:21-275:4
275:9-13
275:15-276:19
276:22-278:6
278:16-279:8
279:13-280:14
280:19-283:6
283:9-286:2
287:23-290:7
290:10-17
290:22-291:3
291:7-20
291:24-292:5
292:8-293:15
293:19-294:9
294:12-20
294:24-295:8
295:11-23
296:3-13
296:17-25
297:4-14
297:19-298:5
298:8-9
298:14-19
299:3-18
299:23-300:2
300:10-16
300:22-301:7
301:11-19

301:21-302:3
302:5-303:14
304:3-14
304:23-305:16
308:4-14
308:22-309:25
310:12-21
310:24-311:21
311:24-312:3
312:7-313:3
313:6-16
313:21-314:13
317:6-10
317:15-21

**Laura Starks Deposition, Jan. 15, 2009**
6:12-15
6:22-9:9
9:19-11:5
11:15-20
12:3-14:16
14:18-24
15:3-14
15:17-16:3
16:8-16
16:18-17:7
17:13-18:21
18:23-19:10
19:12-13
19:15-24
20:2-7
20:9-21:13
21:16-22:4
22:7-15
22:18-23:8
23:13-25
24:4-8
24:14-22
24:24-25:12
25:15-26:3
26:6-20
27:6-28:17
28:19-29:24
30:2-9
30:12-31:2
31:5-15

31:17-38:3
38:8-16
38:18-39:10
39:12-41:16
41:19-42:8
42:11-16
42:18-23
42:25-43:8
43:11-15
44:4-10
44:14-46:16
46:18-47:13
47:16-48:13
48:16-20
48:22-50:23
51:2-4
51:6-11
51:13-25
52:2-4
52:6-8
52:10-14
52:16-20
52:22-24
53:4-5
53:9-10
54:2-13
54:16-19
54:22-25
55:4-8
55:11-14
55:17-22
55:24-56:3
56:5-8
56:10-13
56:15-23
57:2-11
57:13-58:9
58:11-21
58:24-59:20
59:23-60:2
60:6-61:19
61:21-62:6
62:10-17
62:19-63:3
63:5-6
63:10-18

63:21-64:4
64:7-17
64:19-20
64:24-65:6
65:12-20
65:24-66:6
66:8-9
66:14-18
66:21-67:2
67:5-13
67:17-21
67:24-68:5
68:13-69:22
69:25-70:5
70:8-71:2
71:5-7
71:9-21
71:24-72:5
72:8-15
72:18-73:5
73:9-18
73:21-74:8
74:12-75:6
75:9-20
75:23-76:3
76:6-18
76:21-77:2
77:5-12
77:15-21
77:23-78:13
78:16-21
78:24-79:5
79:8-11
79:14-19
79:22-80:2
80:4-11
80:13-19
80:23-81:7
81:10-20
81:23-82:23
83:2-6
83:9-13
83:16-24
84:4-16
84:19-85:5
85:8-21

85:24-86:10
86:13-17
86:20-87:25
88:4-8
88:12-18
88:22
88:24-89:13
89:16-90:4
90:8-91:14
91:16-92:9
92:12-93:10
93:13-25
94:4-11
94:14-22
94:25-95:17
95:20-96:5
96:9-16
96:19-22
97:3-9
97:13-18
97:21-24
98:3-9
98:12-16
98:19-24
99:2-17
99:19-100:11
100:14-19
100:23-101:3
101:7-102:6
102:9-17
102:20-103:10
103:13-104:12
104:15-19
104:22-105:5
105:9-15
105:17-20
105:23-106:16
106:19-23
107:10-14
107:18-108:14
108:17-23
109:3-17
109:20-110:4
110:6-111:2
111:5-9
111:12-16

111:19-112:7
112:17-113:8
113:11-114:6
114:9-24
115:3-18
115:21-117:2
117:5-118:19
118:22-119:8
119:11-13
120:9-24
121:3-5
121:7-12
121:15-122:2
122:4-12
122:15-17
122:20-123:4
123:6-22
124:2-12
124:15-24
125:2-10
125:13-15
125:18-126:5
126:9-13
126:15-21
126:24-127:6
127:9-20
128:4-7
128:9-13
128:16-129:3-129:7-12
129:15-22
129:25-130:5
130:7-17
130:20-131:3
131:6-17
131:21-132:13
132:16
132:19-133:8
133:11-22
134:6-16
134:19-135:2
135:6-14
135:17
135:20-136:6
136:9-20
136:23-137:12
137:15-138:6

138:9-18
138:21-23
139:2
139:4-7
139:11-140:3
140:6-21
140:24-141:3
141:7-143:24
144:2-145:2
145:5-9
145:12-20
145:23-146:7
146:10-147:7
147:10-23
148:11-20
149:4-151:5
151:7-152:13
152:16-22
152:24-153:17
153:20-154:7
154:9-21
155:2-156:21
156:24-157:9
157:13-158:6
158:8-159:13
159:17-160:22
160:25-161:11
161:15-162:8
162:14-163:4
163:10-17
164:3-8
164:25-165:5
165:9-166:8
166:10-11
166:14-17
166:20-169:25
170:4-16
170:19-172:4
172:8-173:13
173:17-175:16
175:20-22
175:24-176:9
176:12-177:3
177:5-7
177:10-20
178:2-10

178:12-15
179:6-7
179:10-13
179:16-18
179:20-25
180:4-10
180:12-14
180:21-181:2
181:5-11
181:14-183:12
183:15-184:16
184:19-20
184:23-187:9
187:13-23
187:25-188:8
188:11-21
188:25-189:13
189:16-23
189:25-190:5
190:7-14
190:17-191:3
191:9-12
191:14-23
192:2-10
192:13-17
192:20-193:2
193:4-16
193:18-195:3
195:5-17
195:20-196:5
196:8-18
196:23-197:3
198:5-8
198:11-18
198:21-199:6
199:10-200:11
200:22-24
201:4-8
201:11-18
201:21-25
203:18-25
204:5-14
204:19-25
205:4-6
205:8-17
205:20-206:4

206:6-7
206:15-209:2
209:6-25
210:5-8
210:11-15
210:18-23
210:25-211:8
211:13-16
211:18-24
212:3-213:8
213:11-214:9
214:12-22
215:3-22
215:24-216:7
216:11-217:2
217:9-17
217:21-218:15
218:17-22
219:2-9
219:11-16
219:18-23
219:25-220:24
221:5-8
221:12-14
221:17-23
222:2-9
222:11
222:17-223:2
223:4-6
223:9-15
223:17-21
223:24-224:7
224:9-225:3
225:8-11
225:23-226:25
227:4-8
228:4-14
228:17-229:6
229:9-15
229:17-20
229:22-23
230:7-18
230:21-24
231:4-232:24
233:3-17
233:20-234:10

234:14-235:9
235:13-25
236:4-9
236:13-237:9
237:12-15
237:18-22
237:24-25
238:3-13
238:15-20
238:22-239:6
239:9-15
239:18-25
240:4
240:7-10
240:13-17
240:19-22
240:25-241:7
241:10-17
241:19-242:9
242:13-24
243:2-7
243:9-13
243:16-18
244:20-21
245:2-24
246:4-9
246:13-20
246:25-247:4
247:7-12
247:15-24
248:3-9
248:12-18
248:21-23
248:25-249:8
249:12-20
249:23-250:3
250:6-20
250:23-251:8
251:12-22
251:25-252:10
252:13-19
252:24-253:3
253:5
253:7-10
253:14-19
253:22-254:3

254:5-21
254:24-255:7
255:10-20
255:23-256:5
256:8
256:10-16
256:18-23
257:10-17
257:19-22
257:24-258:9
258:11-259:2
259:4-12
259:15-21
259:24-260:11
260:14-261:3
261:6-16
261:19-20
261:23-25
262:5-9
262:12-16
262:19-263:13
263:16-264:11
264:15-23
264:25-265:5
265:8-9
265:15-20
265:23-24
266:6-24
267:2

**Stuart Lewis Deposition, January 16, 2009**
8:8-10
8:12-13
10:20-22
10:25-11:10
12:16-13:4
13:12-14
13:22-14:18
14:20-15:10
15:12-19
15:21-16:23
17:3-9
17:12
17:17-19
17:22-24
18:2-10

18:12-19:3
19:5-9
19:11-21
19:23-20:9
20:15-22
22:7-23
23:8-10
23:12-18
23:20-24:24
25:2-19
25:21-26:2
26:4-27:8
27:10-13
27:15-28:5
28:7-10
28:12-22
28:24-30:11
30:13-23
30:25-31:16
31:18-32:6
32:8-33:5
33:9-15
33:17-36:2
36:4-38:2
38:4-39:8
39:10-16
39:18-21
39:24-40:9
40:11-20
40:22-41:6
41:8-13
41:22-42:10
42:13-17
42:19-43:12
43:14-16
43:18-24
44:2-6
44:8-9
44:11-14
44:16-45:4
45:6-9
45:11-25
46:3-47:10
47:12-48:3
48:8-17
48:19-21

48:23-49:9
49:11-14
49:16-23
49:25-50:7
50:9-12
50:14-20
50:22-51:16
51:18-52:25
53:3-19
53:22-54:2
54:4-20
54:23-55:6
55:8-15
55:18-21
55:23-56:4
56:6-13
56:19-22
56:24-57:4
57:7-14
57:17-25
58:4-8
58:23-60:14
60:17-19
60:21-61:10
61:12-62:16
62:18-63:8
63:11-17
63:20-21
64:6-12
64:15-21
64:23-65:13
65:15-23
65:25-66:19
66:22-67:4
67:6-11
67:14-68:6
68:8-69:12
69:14-20
69:22-23
70:2-7
70:9-17
70:19-71:6
71:8-21
71:24-25
72:3-10
72:12-73:2

73:6-11
73:14-74:17
74:19-75:8
75:10-77:11
77:20-78:19
78:22-79:4
79:7-10
79:12-17
79:19-80:12
80:15-22
81:8-12
81:14-23
82:3-9
82:11-83:2
83:9-16
83:18-22
83:25-84:8
84:11-18
84:20-25
85:4-23
85:25-86:5
86:9-16
86:19-25
87:5-11
87:13-18
87:23-24
88:2-5
88:8-14
88:16-20
88:22-89:10
89:12-17
89:19-90:5
90:7-11
90:13-91:6
91:9-11
91:13-20
91:22-92:9
92:12
92:14-18
92:20-21
93:12-22
93:24-95:7
95:9-15
95:17-96:4
96:6-11
96:15-18

96:20-97:4
97:15-99:7
99:9-22
99:25-100:7
100:9-18
100:20-23
100:25-101:10
101:19-102:21
103:5-10
103:12-16
103:21-25
104:3-8
104:11-12
104:14-20
104:22-25
105:3-4
105:7-10
105:12-16
105:18-21
105:25-106:3
106:11-16
106:18-19
106:22-24
107:2-4
107:6-8
108:9-15
108:17-19
108:21-23
108:25-109:15
109:22-23
110:2-15
110:21-111:10
111:21-23
112:2-12
112:14-17
112:19-113:2
113:7-14
113:16-21
113:23-25
114:6-11
114:13-17
114:19-24
115:12-116:11
116:13-16
116:18-19
116:22-25

Case 2:06-cv-04305-NKL   Document 421   Filed 09/24/09   Page 22 of 53

119:4-16
119:18-120:2
120:4-10
120:12-23
120:25-121:8
121:12-16
121:18-23
121:25-122:2
122:5-20
122:22-23
122:25-123:18
123:20-124:24
125:3-21
125:25-126:23
127:6-11
127:13-129:8
129:11-14
129:21-130:7
130:10-11
130:13-131:6
131:9-21
131:24-132:23
133:2-11
133:13-20
133:22-135:8
135:11-25

**Lassaad Turki Deposition, Jan. 20, 2009**
7:12-11:10
11:14-12:11
13:3-15:4
15:6-11
15:14-18
15:21-25
16:3
16:7-11
16:14-23
17:2-18:5
18:7-17
18:20-25
19:5-9
19:12-19
19:22-20:11
20:14
21:6-10
21:14-18

23:8-18
25:10-18
25:25
26:13-16
26:19-27:2
27:13-18
27:22-28:5
28:8-18
28:22-29:4
29:7-10
30:23-31:7
31:13-32:13
33:25-34:5
38:6-25
39:8-23
40:4-41:10
41:14-16
41:19-42:7
42:9-15
42:17-23
42:25-43:15
43:17-21
43:25-44:6
44:10-18
44:21-45:8
45:11-15
45:17-46:2
46:6-47:6
47:9-22
47:25-48:12
48:14-17
48:20-49:18
49:22-50:6
50:9-12
50:14-20
50:22-51:15
51:17-52:9
52:21-53:9
53:12-54:10
54:12-55:6
56:18-57:23
57:25-59:4
59:7-16
59:19-22
59:24-60:11
60:14-23

60:25-61:6
61:9-22
61:24-62:10
62:12-25
63:3-64:4
64:6-19
64:21-65:6
65:8-14
65:22-66:2
66:4-19
66:21-25
69:12-18
69:21-70:5
72:7-11
72:15-24
73:15-21
73:23-24
74:5-9
74:14-75:4
75:8-20
75:23-76:5
76:8-25
77:3-23
78:2-18
78:20
78:23-80:23
81:2-12
81:15-19
81:22-82:11
82:14-22
82:25-83:17
83:21-24
84:4-10
84:13-24
85:3-16
85:20-86:9
86:15-25
87:8-24
88:2-8
88:14-89:7
89:10-14
89:17-21
89:24-90:12
90:16-19
90:22-91:11
91:15-21

91:24-92:16
92:18-93:6
93:8-94:5
95:10-96:13
96:15-18
96:22-97:4
97:6-98:2
98:4-14
98:16-99:5
99:7-23
100:2-7
100:10-24
101:3-9
101:12-102:3
104:20-22
104:24
106:6-8
106:11-23
107:2-10
107:12-108:7
108:9-16
111:20-22
111:25-112:4
112:8-11
112:14-25
116:18-22
116:24-117:2
117:4-7
117:9
119:11-122:18

**Finis Welch Deposition, January 27, 2009**
6:24-7:13
7:16-19
7:21-8:1
8:5-8
8:10-12
8:14
8:17-10:22
11:6-9
11:14-21
12:12-13:10
13:12-18
13:20-24
14:2-18
14:20-16:18

23:19-25:19
25:21-24
26:4-9
26:11-27:19
27:22-28:1
28:5-29:4
29:7-12
29:14-19
29:22-30:2
30:4-10
30:13-16
30:18-21
31:20-32:3
32:9-17
32:20-23
33:1-8
33:10-11
33:13-18
33:22-34:18

**James Clifford Deposition, Feb. 1, 2008**
5:20-22
7:5-8:1
8:3-24
9:3-13:17
13:20-14:3
14:19-16:23
17:4-18
17:24-18:16
19:10-20:8
20:10-17
20:19-25:14
25:16-26:1
26:3-8
26:10-29:11
29:19-30:2
30:4
30:22-31:13
31:20-32:4
32:7-22
32:24-34:16
34:18-35:8
35:10-22
35:24-36:19
36:21-38:11
38:15-39:1

39:7-40:2
40:21-41:9
41:11-42:7
42:9-43:16
43:18-44:7
44:9-17
44:20-45:8
45:10-46:1
46:3-47:19
47:21-48:9
49:18-50:19
51:13-52:15
52:17-53:10
53:21-54:11
54:17-18
54:20
55:2-56:13
56:16-20
56:22-57:23
58:1-12
58:18-59:22
59:24-60:17
60:19-61:17
61:19-62:1
62:13-16
62:18
63:8-66:15
66:21-67:15
67:17-69:5
69:7-23
70:1-5
71:12-16
74:10-75:9
75:18-77:15
78:10-79:10
79:13-24
83:20-84:11
84:13-14
86:14-19
87:22-89:9
90:2-5
90:7-91:8
92:3-16
92:18
95:10-24
96:20-97:8

Case 2:06-cv-04305-NKL   Document 421   Filed 09/24/09   Page 25 of 53

98:17-23
99:1-6
99:8-17
99:19-100:7
100:9-14
101:1-102:10
102:12-103:5
103:7-12
103:14-104:9
104:11-15
104:17-24
105:8
105:10-106:14
106:16-22
106:24-108:5

**Richard Dahling Deposition, January 31, 2008**
11:11-13:19
14:6:17-3
17:6-29:6
29:9-37:17
37:24-48:13
49:9-55:9
55:18-57:6
57:10-61:11
61:20-72:13
72:19-83:2
83:7-13
83:16-87:5
87:17-94:23
95:3-8
98:10-108:20
109:13-111:3
111:7-122:18
123:4-124:10
124:18-125:13
126:4-127:10
127:14-129:21
129:24-130:24
131:9-132:8
132:13-137:7
137:10-138:3
139:4-146:11
146:22-148:6

148:14-152:23
153:8-165:7
165:12-19
166:2-167:9
167:14-173:21
174:10-181:14
181:18-185:5
185:9-16
185:20-187:23
188:1-198:21
198:23-200:23
201:19-23
202:3-4
202:6-203:5
203:7-24
204:2-206:9
206:24-209:18
209:22-211:22
212:6-213:4
214:3-221:5
221:13-224:2
224:9-228:12
229:15-238:20
238:22-239:9
239:19-241:3
241:7-243:6
243:11-246:11
246:14-254:2
254:17-256:21
256:23-258:21
259:9-261:15
261:20-262:15
262:23-268:10
268:21-270:3

**Brigitte Gentile Deposition, December 19, 2007**
6:22-8:1
8:20-10:11
11:18-24
12:3-7
12:10-19
12:22-13:8
13:22-14:3
14:9-17

14:20-24
15:4-15
15:18-23
16:2-3
16:13-15
16:18-19
16:21-17:4
17:7-15
17:19-18:4
18:7-9
18:12-15
18:22-19:6
19:11-22
20:1-15
21:7-12
21:15
22:10-11
22:14-23
23:2-8
23:11-21
23:24-24:10
24:14-25:3
25:7-21
25:24-26:5
26:8-16
26:19-24
27:3-8
27:11-17
27:20-22
28:13-16
28:20-29:7
29:13-22
30:2-4
30:6-8
30:11-31:2
31:6-11
31:14-18
31:21-23
32:3-9
32:12-16
32:19
33:2-24
34:3-15
34:19-21
34:23-35:1
35:5

35:9-11
35:14-18
35:22-37:10
37:15-19
38:4-9
38:15-19
38:22-39:2
39:9-13
39:16-20
39:24-40:9
40:12-20
40:22
41:2-13
41:16-19
42:1-10
42:14
42:16-18
42:21-44:4
44:7-15
44:18-45:4
45:7-15
45:18-23
46:2-5
46:9-14
46:19-47:2
47:6-10
47:12-19
47:22-48:5
48:14-23
49:2-23
50:2-3
50:9-11
50:15-19
50:22
51:4-11
51:14-17
51:23-52:4
53:23-54:4
54:7-18
54:21-55:3
55:7
55:10-12
55:15-21
56:1-4
56:7-9
56:12-17

Case 2:06-cv-04305-NKL   Document 421   Filed 09/24/09   Page 27 of 53

56:20-22
57:1-3
57:7-13
57:15-23
58:3-15
58:19-59:19
59:23-60:15
60:19-61:7
61:11-23
62:6-16
62:19-22
63:1-5
63:9-18
63:21-65:1
65:6-22
64:24-65:4
65:7-10
65:13-16
65:19-66:4
66:9-67:7
67:11-20
68:15-16
68:20-69:1
69:5-11
69:14-20
69:22-23
70:13-17
70:22-24
71:3-16
71:21-22
72:1-6
72:10-16
72:20-22
73:1
76:3-7
73:11-12
73:16-19
73:23-74:1
74:5-12
74:18-22
75:2-6
75:12-15
75:18-22
76:1-17
76:21-77:12
77:15-24

78:3-17
78:21-79:3
79:6-15
79:17-23
80:8-22
81:1-7
81:15-82:21
83:8-24
84:4-17
84:20-85:8
85:14-24
86:2-7
86:12-17
86:21-87:1
87:11-14
87:19-88:8
88:11-20
88:24-89:11
89:14-16
89:20-21
90:1-9
90:13-18
90:22-91:3
91:7-8
91:24-92:12
93:18-19
93:22-94:2
94:5-6
94:9-10
94:13-17
97:4-6
97:10-24
98:3-5
98:8-13
98:17-99:1
99:3-5
100:6-19
100:24-101:11
101:14-102:18
102:23-103:24
104:3-14
104:16-19
104:22
105:1-106:19
106:23-107:5
107:8-11

107:14-17
107:20-108:6
108:10-109:14
109:17-110:8
110:15-21
111:12-17
111:19-112:17
113:9-14
113:17-21
113:24-114:17
114:20-115:21
115:24-116:9
116:12-117:17
118:2-3
118:5-12
118:14-18
119:12-120:15
120:24-122:8
122:10-21
122:23-123:1
123:5-15
123:17-125:13
125:22-126:15
126:17-22
126:24-127:2
127:5-128:21
129:2-6
129:9-131:2
131:13-133:2
133:23-135:12
135:16-136:19
137:1-16
137:19-139:21
140:8-16
140:21-141:6

**Jeff Jarczyk Deposition, December 18, 2007**
6:18-20
8:4-10:17
11:4-12:3
13:6-21:2
21:9-23:17
24:24-29:22
30:1-31:24
36:5-39:14

40:22-41:1
41:5-42:9
42:16-43:8
43:11-44:5
45:9
47:16-49:15
49:21-51:12
51:15-55:2
55:4-57:19
58:1-12
58:14-59:14
60:13-62:6
63:14-66:3
66:9-70:11
70:23-71:5
72:5-16
72:22-73:6
74:1-75:11
75:15-23
76:2-77:6
77:8-79:14
79:18-80:1
80:5-82:10
83:4-86:3
86:22-88:24
89:4-12
89:15-20
89:23-90:5
90:8-16
90:20-91:15
91:21-92:9
92:12
92:23-93:17
93:23-97:18
97:21-98:16
98:23-99:6
99:13-15
99:18-100:9
100:12-15
101:1-4
101:8-102:11
105:7-107:10
107:14-108:1
111:22-112:23
113:2-115:23
116:1-12

116:15-19
116:22-117:2
117:24-119:11
119:17-123:4
123:9-14
123:17-23
124:3-9
124:15-125:2
125:7-10
125:16-126:1
126:3-5
126:9-21
126:23-128:5
128:7-8
128:12-18
128:20-129:11
129:15-133:24
134:6-14
134:17-135:3
135:9-16
135:18-23
136:7-13
136:23-137:4
137:15-138:9
138:20-139:14
139:22-140:8
141:15-142:4
142:6-19
142:24-145:7
145:10-14
145:16-148:16
148:22
149:1-8
149:13-152:22
153:3-154:1
154:8
154:17-21
154:24-155:7
155:21-156:6
156:9-158:23
159:2-5
159:8-9
159:12-163:5
163:20-22
164:2-5
165:20-166:1

166:19-167:6
167:10-20
167:23-168:5
168:8-10
168:13-169:16
169:19-171:5
171:8-19
171:21-173:4
173:21-176:10
177:15-179:2
179:5-21
179:24-180:14
185:23-186:5
186:15-187:5
188:17-24
189:3-17
190:11-191:18


**Jeff Jarczyk Deposition, September 25, 2008**
7:14-15
8:3-9:3
11:23-13:2
14:7-14
14:22-19:21
20:1-11
20:17-20:23
22:9-12
22:14-24:7
24:17-25:3
25:6-15
25:19-23
26:3-8
26:12-23
27:1-28:14
30:23-31:19
31:24-32:5
32:14-16
32:18-33:16
34:1-36:19
37:3-7
37:11-24
38:2-39:1
39:5-16
39:19-40:5
40:8-20

40:22-23
41:1-5
41:11-23
42:19-43:3
43:6-18
43:21-23
44:1-6
44:9-16
44:18-45:3
45:7-14
45:19
45:23-46:5
46:10
46:15-47:2
47:9-49:10
49:13-50:14
51:17-22
52:3-5
52:9-12
52:15-20
55:7-24
56:4-57:8
57:12-58:14
59:1-60:8
60:10-61:2
61:4-10
61:15-62:4
62:8
62:14-23
63:1-6
63:17-19
64:1-3
64:5-7
64:9-65:23
66:2-21
67:2-6
67:12-68:9
68:15-18
68:23-69:6
69:8-10

**Joanne Morlan Deposition, February 11, 2008**
10:16-22
11:4-22
12:21-16:20

17:1-20
17:23-30:19
31:4-7
32:2-33:12
34:6-38:17
38:20-41:18
42:5-8
42:15-43:16
43:19-45:18
46:2-47:21
48:3-49:16
49:22-50:21
51:7-59:20
60:5-8
60:11-63:18
63:22-68:3
68:16-22
69:11-76:13
76:17-84:12
84:14-88:8
88:19-94:10
94:14-101:23
106:8-12
106:14-109:9
109:15-18
109:21-110:4
110:6-112:16
113:7-117:5
117:8-119:24
120:24-124:11
124:14-128:23
129:2-130:10
131:7-134:11
134:13-137:23
138:10-139:18
139:21-143:13
143:22-144:8
144:24-149:1
149:4-8
149:18-152:9
152:12-153:1
153:5-13
153:19-154:17
154:19-157:10
157:22-162:12
162:15-163:9

163:12-164:7
164:9-166:8
166:11-22
166:24-168:23
169:1-170:2
170:4-21
170:24-178:22
178:24-180:2
180:4-186:6
186:9-198:9
198:11-15
198:19-199:4
199:7-200:4
200:6-18
200:22-23
201:12-203:16
203:20-205:1
205:6-207:9
207:13-210:13
211:1-218:11
218:14-15
218:18-228:21
228:24-232:11
232:16-240:24
241:2-245:20
245:24-248:18
249:5-250:19
250:21-252:24
253:14-255:3
255:5-256:18
256:20-257:10
257:14-258:1
258:4-8
258:11-274:6
274:14-276:14
276:19-284:11
284:24-290:19
293:3-17
293:21-294:7

**Vincent Pisacretta Deposition, September 25, 2008**
10:1-20
10:22-24
11:2-12:22

13:10-21
14:3-16:20
17:1-9
17:11-18:7
18:11-21:6
21:9-23:14
23:17-25:18
26:12-27:4
27:7-28:6
28:10-29:22
30:1-7
30:9-18
31:14-32:16
32:19-34:11
34:13-36:11
36:16-40:11
40:13-41:15
41:17-47:14
47:18-49:8
49:10-22
49:24-50:8
50:10-51:10
51:14-54:7
54:9-55:9
55:12-60:6
60:8-14
61:10-17
61:22-62:2
62:17-63:12
63:15
64:9-13
64:15-65:12
65:15-66:20
66:22-71:19
71:23-73:14
73:17-75:3
75:7-77:6
77:9-23
78:2-22
79:1-80:9
80:12-84:5
84:8-88:13
88:20-89:8
89:13-22
90:1-6
90:10-92:11

92:17-93:4
93:8-9
95:5-8
95:12-18
96:5-10
96:14-19
96:21
96:24-97:1
97:3-6
97:8-11
97:13
97:15-16
97:18-100:22
100:24-101:20
101:22-105:5
105:11-107:1
107:5-108:3
108:6-109:2
109:6-14
109:16-24
110:2-4
110:7-24
111:13-18
111:20-23
112:5-113:8
113:16-115:7
115:10-116:13
116:17-18
116:22-119:5
119:8-19
120:9-121:1
121:3-22
122:3-8
122:14-124:5
125:20-23
126:17
126:19-23
127:2-6
127:8-17
127:20-22
128:1-8
128:12-129:17
129:20-130:16
130:19-131:2
131:4-19
132:2-134:6

134:10-24
135:5-9
135:13-17
135:20-136:9
136:11-17
136:22-23
137:1-20
137:23-24
138:8-23
139:1-20
139:23-141:1
141:4-19
141:22-142:4
143:2-7
144:9-11
144:14-20
144:22-145:5
145:8-20
146:2-3
146:7-21
146:23-24
147:2-11
147:13-14
147:20-148:2
148:5-13
148:20-150:10
150:13-15
150:17-19
151:2-12
151:20-23
152:1-13
152:15
152:17-23
153:2-3
153:5-7
153:13-20
154:1-9
154:12-155:8
155:11-15
155:20-157:4
157:6-13
157:16-20
157:22-158:4
158:7
158:13-21
159:7-18

159:24-160:1
160:8-162:19
162:22-23
163:1-4
163:6-7
163:9-24
164:12-168:14
168:16-169:18
169:20-22
169:24-171:1
171:3-14
171:17-172:10
172:24-173:19
173:22-23
174:1-8
174:12-13
174:16-175:5
175:8-11
175:21-176:10
176:14-21
176:23-177:14
177:17-178:17
180:3-14
180:17-24
181:2-3
181:6
181:8
181:10-182:17
183:2-188:18
188:21-22
189:1:191:10
191:15-193:9
193:13-16
193:18-21
193:23-197:18
198:4-199:7
199:9-200:3
200:6-21
201:3-202:8
202:16-204:5
204:11-205:8
205:11
205:14-206:8
206:11-13
206:18-207:5
207:9-208:12

208:15-23
209:3-20
209:23-24
210:2-211:16
212:5-9
212:12-19
212:21-213:3
213:5-11
213:18-19
213:21-23
214:3-4
214:7-13
214:21-215:4
215:7-11
215:14-18
216:6-218:7
218:11-24
219:6-16
220:12-24
221:2
221:4-222:7
222:17-23
223:2-10
223:17-19
224:3-23
225:1-6
226:3-227:21
227:24-228:12
228:14-23
229:1-2
229:6-230:8
230:20-231:19
231:22-232:15
232:21-236:22
237:1-238:3
238:9-239:16
239:23-241:16
241:18-242:14
242:17-244:24
245:3-9
245:12-247:13
247:17-248:13
248:15-249:10
249:13-250:6
250:8-13
250:15-251:10

251:12-14
251:17-252:13
252:15-257:13
257:16-259:12
259:14-23
260:2
260:4-261:9
261:11-264:23
265:3-13
265:15-267:10
267:14-269:1
269:4-24
270:5-18
270:23-271:18
271:20-272:6
272:9-19
272:21-273:24
274:7-23
275:3-20
276:12-277:8
277:11-279:1
279:3-10
280:6-282:4
282:7-12
282:14-283:3
283:5-286:21
287:2-8
287:11-22
288:1-289:4
289:6-24
290:3
290:5-21
290:23-292:23
293:6-294:17
294:20-295:16
297:10-16
297:19-298:22
298:24-299:19
304:2-309:14
309:17-22
310:4-311:12
311:14
311:16
311:18-313:1
313:4-5
313:7-14

313:18-314:22
315:1-16
315:22-316:12
316:24-317:11
317:14-318:18
318:23-319:22
320:2-321:21

**Vincent Pisacretta Deposition, October 1, 2008**
334:24-338:9
338:20-339:4
339:7-340:23
341:2-13
341:16-24
342:3-9
342:13-343:4
343:8-17
344:15-346:2
346:6-349:4
349:7-24
350:2-4
350:7-351:4
351:8-15
351:20-21
351:24-352:1
354:2-10
354:15-355:16
355:18-356:1
356:4-357:7
357:11-358:1
358:4-5
358:8-359:21
359:24-360:18
360:21-23
361:1-8
361:11-13
361:24-362:4
362:8-24
363:2-12
363:14
363:16-364:3
364:7-17
365:2-5
365:7-19
366:2-3

366:8-13
367:3-12
367:14-15
367:19-368:1
368:3
369:1-2
369:4
369:6-19
369:23-370:10
370:16-371:9
372:2-14
372:17-19
372:21-22
373:1-2
373:8-13
373:16
373:18
373:20-374:4
374:9-10
374:12-23
375:4
375:12-13
375:15-378:13
378:16-20
378:23-380:19
380:22-381:5
381:11-17
381:20-382:12
382:15-21
382:23-383:5
383:13-14
383:17-22
384:1
384:16-385:19
385:22-387:6
387:15-389:5
389:8-390:13
390:16-392:9
392:12-21
392:24-393:16
393:19-396:11
396:14
396:17-397:23
398:2-14
398:17-399:18
399:21-400:4

400:23-401:6
402:3-11
402:13-403:8
403:15-23
404:1-4
404:7-405:5
406:24-407:2
407:5
407:7-12
407:16-19
407:24-408:1
408:11-410:1
410:8-411:4
411:24-414:21
414:24-416:1
417:8-24
418:3-23
419:3-4
419:10-12
419:14-15
419:17-18
419:20-420:3
420:6-10
420:14-423:3
423:6-13
423:16
423:18-425:13
425:15-19
425:23-429:17
429:19-432:4
432:6-433:5
433:10-435:2
435:5-14
435:17-18
435:22-436:4
436:8
436:11
436:13-438:19
439:2-19
439:21-440:3
440:7-23
441:13-443:5
443:9-23
444:2-445:20
445:23-446:14
446:19-21

446:23-447:12
447:14-19
447:21-23
448:1-3
448:5-12
448:14-21
449:1-4
449:6-8
450:5-454:3
454:5-455:12
455:15-456:9
456:11-457:11
457:14-23
458:5
458:15-459:2
459:6-462:17
462:22-463:3
463:6-11
463:15-465:4
465:7-466:11
466:14-467:13
467:18-24
468:2-6
468:10-469:15
469:18-23
470:1-5
470:7-10
470:12-21
470:24-472:12
472:16-473:20
473:24-474:18
474:21-22
475:1-11
475:14-476:15
476:21-478:13
478:18-21
478:24-479:1
479:12-480:5
480:24-482:2
482:5-484:1
484:8-486:8
486:11
486:14-487:4
487:8
487:19-21
487:24-488:17

488:19-20
488:22
489:1-4
489:6-490:5
490:8-491:16
491:19-492:2
492:5-8
492:17-493:5
493:8-14
493:16-495:2
495:6-9
495:12-21
495:24-496:1
496:7-8
496:22-498:21
498:24-499:17
499:21
499:23-500:11
500:15-16
501:8-13
501:22-503:1
503:6-504:15
504:24-505:10
505:12-18
506:11-16
506:21-24
525:3-11
526:19-21
527:6
527:8-11
527:13-17
527:20-528:11
528:16-19
528:21-529:3
529:6
529:9
529:11-18
529:22-530:8
530:10-15
530:18-21
531:1-6
531:9-13
531:16
531:19-532:2
532:4-17

**Brian Walters Deposition, February 1, 2008**

8:18-9:9
10:22-11:3
11:16-12:5
12:11-13:11
15:7-10
15:20-22
16:1-11
17:11-16
18:3-19:23
20:1-20
20:22-21:17
21:21-24
22:2-12
22:15-16
22:20-23:10
23:14-24
24:4-21
25:2-18
25:22
25:24-28:11
28:13-16
28:19-29:21
30:4-6
30:8-31:22
32:8-33:5
33:8-34:12
35:7-10
35:13-36:16
36:20-21
36:24-38:8
38:11-15
38:17-22
39:1
39:7-12
39:14-40:8
40:12-18
40:22-41:19
41:23-44:3
44:9-17
44:20
45:9-17
45:23-24
46:7-18
46:21-47:4

47:7-11
47:15-18
47:22-23
48:1-10
48:15-20
49:8-16
50:21-51:6
51:10-14
51:17-52:6
52:14-20
52:24-55:1
56:1-57:5
57:8-58:2
59:9-24
60:21-24
61:3-4
61:7-62:24
63:11-16
63:20-64:13
64:16-65:2
65:13-66:7
66:10-67:5
67:9-17
68:1-17
68:20-70:3
70:5-17
70:20-71:3
71:14-72:8
72:11-73:9
73:12-74:3
74:6-15
74:18-19
75:3-76:8
76:11-22
76:24-77:7
77:12-78:5
78:15-79:7
79:9-20
79:23-24
80:5-8
80:10-11
80:17-81:6
81:11-20
82:1-3
82:5-21
83:6-11

83:16-21
83:23-84:7
84:11-12
84:14-85:9
85:12-86:3
87:18-23
88:2-6
88:10-15
88:17-24
89:2-9
89:11-16
89:18-23
90:1-11
90:22-91:1
91:5-92:5
92:9-93:3
93:5-13
93:16-19
93:22-94:6
94:9-19
95:1-96:1
96:4-9
96:12-97:5
97:8-17
97:19-98:15
98:17-99:11
99:15-21
99:24-101:2
101:5-13
101:17-102:4
102:6-103:21
103:23-104:7
104:10-15
105:3-106:22
107:3-22
108:4-21
109:6-15
109:18-111:1
111:5-12
111:16-112:4
112:24-113:14
113:17-114:7
114:17-117:5
117:8-120:20
121:2-122:14
122:19-123:16

123:19-125:8
125:12-20
126:8-127:1
127:7-129:4
129:8-130:18
131:16-24
132:2-133:9
133:11-135:5
135:8-9
135:11-15
135:18-20
135:22-23
136:2-3
136:12-137:16
137:20-138:2
138:6-24
139:2-13
139:21-24
140:2-6
140:8-23
141:1-9
141:12-20
142:11-143:12
143:14
143:18-145:19
146:23-147:6
148:1-149:14
149:18-19
150:1-152:15
153:1-7
153:21-160:1
160:4-5
160:7-162:6
162:9-165:4
165:14-24
166:6-9
166:12-20
166:23-167:4
167:8-168:6
168:17-23
169:5-14
169:22-171:19
171:24-172:3
172:6-174:21
175:11-176:3
176:9-177:4

177:7-23
178:13-185:12
186:1-187:12
187:15-189:20
190:13-191:12
191:15-192:15
192:19-24
193:3-194:3
194:6-11
194:13-14
194:17-22
195:2-7
195:11-196:1
197:4-198:22
200:17-23
201:1-10
201:13-24
202:2
202:13-203:9
203:15-19
204:15-206:13
207:1-6
207:8-208:8
208:13-209:2
209:5-210:7
210:10-211:24
212:5-6
212:8-214:1
214:7-215:7
215:22-216:4
216:7-17
216:20-217:11
217:15-218:3
218:12-223:11
223:14-224:5
224:10-225:8
225:14-18
225:22
226:2-4
226:6-231:4
231:7-16
231:20-23
232:1-4
233:5-6
233:12-234:12
234:24-235:3

235:10-236:13
236:21-23
237:5-20
238:3-22
240:4-13
240:19-241:17
241:22-24
242:2-23
243:7-23
244:9-245:6
245:10
245:12-248:12
249:2-23
250:20-252:2
252:6-22
252:24-253:24
254:2-13
254:17-24
255:4-256:17
257:5-258:1

**Steven Gissiner Deposition, January 30, 2009**
8:13-14:18
14:21-15:11
15:14-16:19
16:23-17:4
17:9-10
17:14-22
18:3-22
19:2-13
19:22-20:2
20:7-10
21:2-22:14
22:18-19
22:23-23:22
24:6-15
24:19-25:5
25:7-28:20
28:25-29:13
29:16-30:21
30:24-31:5
31:9-33:21
33:24-34:15
34:23-39:11
39:18-40:4

40:7-23
41:2-16
41:20-42:21
42:23
43:3
43:7-44:11
44:14-25
45:3-5
45:7-19
45:21-47:7
47:12-18
47:22-48:3
48:5-51:24
52:6-9
52:13-53:11
53:15-56:4
56:7-18
56:21-61:2
61:4-65:9
65:12-66:17
67:7-68:21
69:3-71:24
72:3-73:4
73:6-74:13
74:16-76:16
76:19-77:11
77:14-15
77:17
77:19-78:15
78:18-79:2
79:4-82:6
82:9-83:8
83:10-86:8
86:12-17
86:19-87:10
87:15-22
88:2-89:22
89:25-90:12
90:17-18
90:21-92:21
93:15-22
94:3-11
94:15-19
95:4-97:20
97:23-98:17
98:19-99:5

99:8-14
99:20-103:3
103:5-12
103:14-104:13
104:16-22
104:25-105:2
105:4-20
106:4-23
107:2-23
108:4-109:17
109:20-112:25
113:7-9
113:11-116:4
116:7-9
116:12-24
117:3-17
117:22-118:2
118:5-119:8
119:10
119:12-24
120:2-121:12
121:14-17
121:20-124:4
124:9-18
124:21-126:5
126:8
126:11-131:7
132:23-133:17
133:19-138:2
138:5
138:9-139:7
139:10-20
139:23-141:25
142:4-12
142:14-146:4
146:8-20
147:3-148:7
148:10
148:19-149:3
149:10-150:6
150:9-10
150:17-151:4
151:7-155:10
155:13-17
155:19-156:19
156:22-157:16

157:24-158:9
158:12-160:3
160:6-162:4
162:9-163:16
163:21-166:6
166:10-11
166:13-167:24
168:2-14
168:16-169:3
169:5-14
169:18-24
170:2-171:2
171:4-21
171:25-172:10
172:12-173:8
173:11-174:13
175:10-177:14
177:17-178:13
178:16-20
178:23-179:4
179:6-22
180:11-17
180:19-182:23
183:2-23
184:2-6
184:9-21
184:23-185:2
185:5-187:17
187:20-188:21
189:7-190:7
190:9-191:17
191:19
191:21-192:6
192:12-195:14
195:17-196:2
197:2-199:23
199:25-200:5
200:8-201:25
202:10-203:8
203:12-205:20
205:24-208:12
208:17-209:15
209:17-212:2
212:4-18
212:22-213:2
213:8-13

213:18-19
214:4-215:17
215:20-217:3
217:7-218:13
218:17-25
219:3-5
219:8-17
219:20-25
220:3-7
220:12
220:14-17
221:5-15
221:25-223:14
223:16-224:2
224:4-225:10
225:12-13
225:18-23
225:25-226:14
226:17-227:23
227:25-228:4
228:9-19
229:4-9
229:14-230:2
230:5-10
230:20-233:7
233:16-18
233:22-235:5
235:12-18
235:24-236:25
237:5-25
239:2-5
240:19-241:17
241:21-242:12
242:20-244:7
244:10-245:12
245:17-25
246:9-17
246:20-247:13
247:17-248:10
248:14-22
248:25-249:5
249:10-250:6
250:8-24
251:3-19
251:22-252:5
252:10-18

252:21-253:6
253:10-17
253:22-254:6
254:8-255:10
255:13-18
255:21-256:2
256:5-257:2
257:5-20
257:24-259:12
259:15-22
259:24-260:5
260:8-25
261:5-12
261:16-25
262:3-15
262:17-23
263:3-264:20
264:23-266:4
266:7-12
266:18-267:2
267:5-11
267:14-268:4
268:6-269:19
269:23-271:10
271:13-272:2
272:7-15
272:17-273:7
273:10-276:4
276:7-25
277:4-19
277:22-278:14
278:17-22
278:25-279:4
279:6-12
279:15-280:2
280:5-25
281:4-24
282:3-283:7
283:10-11
283:16-21
283:25-284:5
284:7-13
284:17-288:8
288:11-289:6
289:9-291:7
291:10-292:22

292:25-293:5
293:7-25
294:4-16
294:19-21
294:24-296:17
296:19-302:5
302:16-18
303:2-306:9
306:12-307:12
307:15-308:17
308:20-309:3
309:5-14
309:16-22
309:24-311:5
311:8-313:25
314:9-315:11
324:24-325:15
325:19-22
326:2-10
326:13-327:23
327:25-328:2
328:4-9
328:15-25
329:4-10
329:12-24
330:2-332:5
332:14-22


**Mark Grinblatt Deposition, January 22, 2009**
6:22-25
7:5-22
7:24-10:14
10:16-13:18
14:5-14
14:17-15:7
15:9
15:11-15
15:17-16:10
16:12-17:10
17:12-19:17
20:17-19
20:21-21:20
24:7-25:17
26:13-17
26:19-27:5

43

27:7-8
27:10-22
27:24-28:8
28:10-17
28:19-29:2
29:4-21
29:23-31:5
31:7-32:2
32:4-8
32:11-14
32:20-35:3
35:5-14
35:17-37:13
37:15-22
37:24-39:21
40:13-42:2
42:4-11
42:14-43:19
43:21-24
44:2-15
44:17-45:20
45:22-46:14
46:16-47:14
47:16-20
47:22-25
48:3-49:17
49:20-52:12
52:14-55:18
55:20-60:8
60:16-61:16
61:18-62:10
63:10-20
63:22-64:5
64:10-16
64:18-65:5
65:7-67:15
67:17-20
67:22
67:25-68:10
68:13-21
68:24-69:3
69:6-10
69:12
69:14-70:2
70:4-71:12
71:14

71:16-73:20
73:23-74:7
74:14-75:6
75:8-13
75:15-76:16
76:18-25
77:3-11
77:13-78:8
79:16-80:19
80:21-82:3
82:6-14
82:16-83:22
84:17-85:4
85:7-12
85:14-18
85:20-86:16
86:18-87:10
87:13-18
87:21-88:9
88:13-89:12
89:15-90:8
90:11-24
91:2-98:11
98:13-21
98:24-99:9
99:12-22
99:24-100:20
100:23-101:6
101:11-23
102:2-104:24
105:2-11
105:13-106:7
106:9-108:16
108:18-111:8
111:11-19
111:24
112:2-23
112:25-113:8
113:10-12
113:17-115:8
115:18-116:12
116:15-18
116:21-24
117:2
117:4-118:18
118:20-120:8

120:10-121:13
121:15-18
121:21-23
121:25-122:3
122:5-15
122:17-123:17
123:20-124:11
124:13-125:11
125:13-24
126:4-9
126:11-127:19
127:21-130:15
130:17-131:8
131:11-137:22
138:6-14
138:17-139:21
139:24-140:18
140:20-141:10
141:12-142:9
142:13-143:5
143:7-144:6
144:9-13
144:16-145:25
146:5-14
146:22-147:11
147:13-150:21
150:24-151:14
151:16-152:10
152:12-154:2
154:4-11
154:14-155:3
155:5-156:10
156:12-157:24
158:2-159:10
159:13-160:24
161:4-16
161:19-23
161:25-162:8
162:13-16
162:19-163:6
163:8-164:13
164:16-25
165:3-13
165:17-21
165:23-166:11
166:14-167:3

167:8-14
167:16-24
168:2-10
168:13-169:19
169:21-170:5
170:7-15
170:17-171:10
171:13-24
172:3-173:22
173:24-174:11
174:14-21
174:24-175:19
175:22
175:25-176:25
177:6-178:5
178:8-16
178:22-179:4
179:6-9
179:13-14
179:17-22
179:24-180:3
180:5
180:21-181:4
181:11-182:4
182:8-12
182:16-25
183:8-13
183:22-184:16
184:18
184:20-186:4
186:6-20
186:24-187:10
187:13-188:23
189:2
189:6-190:6
190:8-191:10
191:13-193:2
193:5-196:16
196:19-197:20
197:22-23
197:25-198:4
198:6-199:11
199:13-200:13
200:22-25
201:3-202:19
202:21-203:20

203:23-204:14
204:20-205:11
205:13-206:8
207:22-208:10
208:14-213:22
213:24-215:2
215:4-8
215:11-217:2
217:5-12
217:14-219:25
220:5-223:14
223:16-224:11
224:17-225:13
225:16-226:10
226:12-15
226:17-23
227:4-25
228:3-9
228:11-19
228:21-24
229:2-8
229:11-12
229:14-20
229:24-230:16
230:18-22
231:4-232:7
232:10-18
232:20-233:5
233:8-234:19
234:23-237:5
237:14-17
237:19-239:7
239:11-240:12
240:15-241:22
241:25-242:24
243:2-6
243:9-23
244:3-245:16
245:19-22
245:24-247:15
247:25-248:24
249:2-250:17
250:19-252:24
253:4-12
253:16-254:3
254:6-9

254:11-15
254:17-255:9
255:15-21
255:24-256:7
256:19-257:4
257:7-13
257:15-18
257:21-258:3
258:6-10
258:13-21
259:5-9
259:11-22
259:24-260:4
260:8-263:25
264:5-265:9
265:13-17
266:20-21
267:16-268:2
268:5-14
268:16-269:3
269:12-15
269:17-23
270:7-9
270:14-271:2
271:6-11
271:13-16
271:18-19
271:25-272:3
272:7-273:10
273:16-19
273:22-24
274:4-275:10
275:13-276:2
276:8-14
276:22-277:3
277:7-14
277:17-25
278:4-15
278:19-279:6
279:9-19
279:23-280:3
280:7-281:9
281:18-23
281:25-283:6
283:9-17
283:21-25

284:4-17
284:20-285:21
286:2-15
286:20-288:10
288:12-13
288:16
288:18-25
289:4-15
289:22-290:15
290:19-291:18
291:20-292:3
292:6-8
292:10-17
292:19-293:2
293:8-14
293:18-294:5
294:11-16
294:24-295:8
295:11-14
295:18-296:3
296:7-22
297:7-19
297:24-298:11
298:15-20
298:23-299:2
299:6-16
299:21-23
299:25
300:3-13
300:19-301:6
301:10-302:2
302:5-303:4
303:8-19
303:23-304:14
304:17-24
305:3-12
305:15-306:8
306:12-307:5
307:8-21
307:24-308:10
308:14-17
308:19-309:10
309:13-24
310:12-20
310:24-311:11
311:15-312:16

312:22-313:9
313:12-314:6
314:9-12
314:15-315:3
315:6-12
315:14-25
316:3
316:6-15
316:18-25
317:4-15
317:18-22
317:24-319:9
319:12-13
319:18-22
320:3-321:13
321:15-323:7
323:10-324:6
324:9-17
324:21-325:9
325:12-326:2
326:6-327:6
327:9-328:20
328:22-329:18
329:20-22
329:25-330:25
331:3-15
331:17-25
332:3-334:8
334:11-19
334:22-335:8
335:10
335:12-336:2
336:4-19
336:22-337:4
337:7-19
337:22-338:6
338:8-339:18
339:20-340:10
340:15-25
341:7
341:15-342:11
342:17-22
342:25-343:5
343:8-19
343:23-344:7
344:14-345:9

345:14-21
345:25-347:3
347:6-8

**Glenn Hubbard Deposition, January 23, 2009**
6:18-14:3
14:6-27:14
27:18-29:18
29:21-57:12
57:17-64:14
64:17-66:18
68:5-72:21
72:24-76:9
76:13-86:11
86:14-90:9
90:20-99:12
99:16-106:17
106:21-22
107:3-108:9
108:11-145:21
146:9-154:19
155:8-156:11
156:13-15
156:18-174:21
174:25-191:8
191:11-206:25
207:6-211:19
211:23-220:25
222:10-260:4
260:6-265:2
267:25-269:9
275:18-278:6
278:10-12
279:4-21
280:2-283:16
283:19-284:12
285:2-13
285:21-286:25
287:4-297:16
297:22-299:21
299:25-306:17
306:23-312:9
312:12-22
313:4-315:7
315:9-330:7

330:11-331:11
332:25-345:14
346:3-7
346:14-357:18
364:6-369:23

**John Utz Deposition, January 28, 2009**
7:21-10:6
10:8-11:9
11:16-17:8
17:16-19
17:22-18:5
18:8-21:20
21:24-22:22
23:2-26:14
26:17-30:4
30:8-31:6
31:9-17
31:21-34:19
35:6-36:17
36:25-37:6
37:12-42:23
43:3-11
43:14-45:4
45:8-17
45:20-47:15
47:20-49:3
49:6-52:22
52:24-53:7
53:11-54:11
54:17-55:25
56:6-58:3
58:5
58:8-15
58:23-61:3
61:15-64:4
64:19-65:4
65:6-68:6
68:13-69:2
69:4-8
69:13-18
70:7-72:19
72:21-73:16
73:21
73:23-74:8

74:10-21
74:23-75:9
75:12-22
76:5-15
76:17-77:3
77:5-25
78:3
78:5-79:21
79:24-80:11
80:16-82:14
82:18-83:23
84:2-15
84:24-85:7
85:14-86:17
86:21-23
86:25-87:24
88:4-91:8
92:5-17
93:2-22
93:24-94:9
94:12-15
94:17-24
95:3-96:18
96:24-101:2
101:9-16
101:20-104:16
104:18
104:20-107:2
107:5-11
107:13
107:15-21
107:23
107:25-108:7
108:11
110:5-112:11
112:13-113:2
113:4-114:9
114:15-115:13
115:16-116:21
116:25-117:15
118:3-119:9
119:12-120:25
121:4-12
121:14-122:5
122:7-10
122:12-25

123:3
123:5-15
123:18-124:12
124:15-125:5
125:10-21
126:2-23
126:25-127:12
127:14-130:19
130:24-131:25
132:5-133:15
134:12-25
135:5-16
135:18-136:12
136:16-24
137:2-138:2
138:4-5
138:7-141:6
141:8-142:6
142:8-19
142:21-143:2
143:4-25
144:2-145:3
145:17-146:18
146:20-147:4
147:19-150:4
150:8-151:5
151:11-15
151:18-21
151:23-152:19
153:2-5
153:7-156:24
157:2-6
157:8-16
157:19-158:11
158:13-159:18
159:21-160:15
161:2-164:21
164:24-165:2
165:4-166:17
166:20-167:18
167:21-168:9
168:11-12
168:14-17
168:20-169:18
169:21-170:5
170:7-23

171:3-172:12

**Kathleen LaBonte Deposition, September 30, 2008**
8:20-23
10:11-19
11:1
11:4-12:6
12:17-15:3
15:23-16:13
16:19
16:23-17:3
17:6-8
17:14-19:5
19:10-13
19:16-20:14
20:19-22:23
23:4-9
23:14-24:1
24:6-25:8
25:12-26:7
26:12-27:12
29:7-13
30:7-31:3
31:13-21
32:5-34:1
34:3-15
34:18
34:20-24
35:23-36:10
36:15-16
36:18-21
36:24-37:1
37:12-16
37:19-38:5
38:14-15
38:24-39:12
39:18-20
39:22-40:18
40:21-46:13
46:21-24
47:2-5
47:7
47:9-14
47:18-19
47:21-48:10

49:14-50:17
51:2-8
51:11-20
52:2-7
52:12
52:14-53:9
53:13-54:2
54:10-17
56:1-57:24
58:2-24
59:3-6
59:13-15
59:17-18
59:20
59:22-24
60:3
60:5-17
60:21
61:4-6
61:8-62:3
62:9
62:11-15
63:14-64:9
64:14
64:16-24
65:2-16
65:18
65:20
66:8-18
66:20
67:20-22
68:2
68:13-16
68:22-24
69:2-3
70:1-3
70:6-9
71:18-23
72:1-14
72:19-73:8
73:12-20
73:24-74:8
74:23-76:2
76:6-78:13
78:19-79:18
79:24-80:12

81:2-17
81:19
81:21-24
82:13-16
83:10-84:4
84:8-17
85:1-2
85:4-7
85:12
85:14-87:5
87:11-18
87:23-24
88:2-19
88:22-89:13
89:19
89:21
89:23-90:5
90:11-15
90:20-91:6
92:19-93:13
93:20-23
94:1-8
94:14-16
95:3-11
95:16-20
95:23-96:15
96:18
96:20-21
97:2-18
98:2-19
98:21-22
98:24-99:14
99:22
99:24-100:7
100:11
100:13-22
101:2-13
101:20-21
101:23
102:3
102:22-23
103:1-104:3
104:11-14
104:19-20
104:22-105:1
105:4-6

105:8-12
105:15-24
106:2-107:3
107:7-14
107:19-108:10
108:15-21
109:2-16
109:23-24
110:2-4
110:10
110:12-112:2
112:4-7
112:9-16
112:18-21
112:23-24
113:17-21
114:5-17
114:22-116:7
116:13-117:8
118:6-24
119:4-8
119:10-19
119:24-120:17
120:23-24
121:2-8
121:14-24
122:6-10
123:9-125:1
125:3-21
126:10-127:6
127:13-20
127:22-128:13
128:15-129:22
129:24-130:12
132:1-133:6
133:11-134:1
134:5-6
134:8-22
136:3-16
136:21-137:17
137:21-138:11
138:17-19
139:2-4
140:18-142:16
142:22-143:14
143:19-144:10

145:6-146:18
146:21-147:9
147:11
147:13-149:4
152:2-153:3
153:5-6
153:8-20
153:22
153:24-154:10
154:14-155:13
157:6-159:10
159:20-21
160:12-163:15
163:18-22
164:5-20

164:24
165:4-17
165:21
165:23-167:5
167:13-168:13
168:19-170:6
193:17-24
213:12-214:1
215:16-218:4
218:6-219:11
219:13-220:13
220:16-221:6
221:8-23
222:4

Respectfully Submitted,


SCHLICHTER, BOGARD & DENTON

By: /s/ Troy A. Doles
Jerome J. Schlichter
Daniel V. Conlisk
Troy A. Doles
Heather Lea
100 S. Fourth Street, Suite 900
St. Louis, Missouri 63102
(314) 621-6115
(314) 621-7151 (Fax)
jschlichter@uselaws.com
dconlisk@uselaws.com
hlea@uselaws.com

ATTORNEYS FOR PLAINTIFFS/
CLASS REPRESENTATIVES
*Ron Tussey, Charles Fisher, Timothy
Hendron and Timothy Pinnell*

## CERTIFICATE OF SERVICE

I hereby certify that on September 24, 2009 I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which sent notification of such filing to the following:

Adam B. Walker, Azeez Hayne, Brian Boyle, Brian T. Ortelere, Catherine A. Cugell, Charles Lee Jolley, Gregory C. Braden, Henry D. Fellows, Jr., James O. Fleckner, James S. Dittmar, Jeffrey A. Strgeon, Jeffrey S. Russell, Michael J. Nester, Richard N. Bien, Robert N. Eccles, Shannon Barrett, Stephen D. Brody, Thomas E. Wack, William J. Delany.

_____/s/ Troy A. Doles_____